# EXHIBIT 28

THE UNIVERSITY OF TEXAS
MD Anderson
~~Cancer~~ Center



Gabriel Lopez-Berestein, M.D.

**Department of Experimental Therapeutics, Division of Cancer Medicine**

**Present Title & Affiliation**

**Primary Appointment**

Endowed Professor John Q. Gaines Foundation Professorship for Cancer Research, Department of Experimental Therapeutics, Division of Cancer Medicine, The University of Texas MD Anderson Cancer Center, Houston, TX

Professor of NanoMedicine and Biomedical Engineering, UTHealth, Houston, TX

Associate Director, RNA Center, The University of Texas MD Anderson Cancer Center, Houston, TX

Adjunct Professor, Department of Bioengineering, Rice University, Houston, TX

Professor of Medicine, Cancer Biology, and Experimental Therapeutics, Department of Experimental Therapeutics, The University of Texas MD Anderson Cancer Center, Houston, TX

Adjunct Professor of Surgery, University of Puerto Rico School of Medicine, San Juan, PR

Professor of Pharmacology, Department of Pharmacology, The University of Texas Medical School at Houston, Houston, TX

Professor of Biomedical Sciences, Department of Integrative Biology & Pharmacology, The University of Texas Health Science Center at Houston, Houston, TX

**Dual/Joint/Adjunct Appointment**

John Q. Gaines Foundation Professorship for Cancer Research, Department of Experimental Therapeutics, The University of Texas MD Anderson Cancer Center, Houston, TX

Professor of NanoMedicine and Biomedical Engineering, UTHealth, Houston, TX

Adjunct Professor, Department of Bioengineering, Rice University, Houston, TX

Professor of Medicine, Cancer Biology, and Experimental Therapeutics, Department of Experimental Therapeutics, The University of Texas MD Anderson Cancer Center, Houston, TX

Faculty, University of Texas Graduate School of Biomedical Sciences, Houston, TX

Adjunct Professor of Surgery, University of Puerto Rico School of Medicine, San Juan, PR

Professor of Pharmacology, Department of Pharmacology, The University of Texas Medical School at Houston, Houston, TX

Professor of Biomedical Sciences, Department of Integrative Biology & Pharmacology, The University of Texas Health Science Center at Houston, Houston, TX

**Education & Training**

**Degree-Granting Education**

1976   Universidad de Navarra, Pamplona, ES, MD
1970   Universidad de Puerto Rico, Rio Piedras, Puerto Rico, US, Pre Med, BS

**Postgraduate Training**

1979-1981   Fellow, Oncology-Developmental Therapeutics, The University of Texas MD Anderson Hospital and Tumor Institute, Houston, Texas
1978-1979   Clinical Residency, Internal Medicine, Chief Resident, San Juan City Hospital, Rio Piedras, Puerto Rico
1976-1978   Clinical Residency, Internal Medicine, San Juan City Hospital, Rio Piedras, Puerto Rico

© 2025 The University of Texas MD Anderson Cancer Center

Licenses & Certifications

2019   Texas Medical License
2005   Puerto Rico Board of Medical Examiners Medical Licensure Examination
1980   FLEX
1976   Educational Committee for Foreign Medical Graduate
1976   Examen de Licenciatura en Medicina Departamento de Educacion

**Experience & Service**

**Faculty Academic Appointments**

Professor of Medicine, Internist, Chief, Department of Bioimmunotherapy, The University of Texas M. D. Anderson Cancer Center, Houston, TX, 1991 - 2004

Associate Professor, Department of Dept. of Medical Oncology, The University of Texas M. D. Anderson Cancer Center, Houston, TX, 1990 - 1991

Adjunct Professor of Pharmaceutics, School of Pharmacy, University of Houston, Houston, TX, 1986 - 1995

Associate Professor, Department of Dept of Integrative Biology & Pharmacology, The University of Texas Medical School at Houston, Houston, TX, 1985 - 1990

Assoc Professor of Medicine and Assoc Internist, Chief, Department of Dept of Clinical Immunology and Biological Therapy, The University of Texas M. D. Anderson Cancer Center, Houston, TX, 1984 - 1990

Associate Professor, The University of Texas Health Science Center, Houston, TX, 1984 - 1991

Assistant Professor, The University of Texas Health Science Center at Houston, Houston, TX, 1981 - 1984

Assistant Professor of Medicine and Assistant Internist, Department of Clinical Immunology and Biological Therapy, The University of Texas M. D. Anderson Hospital and Tumor Institute, Houston, TX, 1981 - 1984

**Administrative Appointments/Responsibilities**

Member, Graduate of School of Biomedical Science, Department of Experimental Therapeutics, The University of Texas MD Anderson Cancer Center, Houston, TX, 2016 - Present

Associate Director, RNA Center, The University of Texas MD Anderson Cancer Center, Houston, TX, 2009 - Present

Advisory Board Member, STEP-UP Program, The University of Texas MD Anderson Cancer Center, Houston, TX, 2008 - Present

Faculty Senate, Department of unknown, The University of Texas MD Anderson Cancer Center, Houston, TX, 2004 - Present

Alternate Member, Faculty Senate, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 2003 - 2004

Program Leader, Cancer Center Support Grant, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 2002 - 2006

Member, Global Academic Programs, The University of Texas MD Anderson Cancer Center, Houston, TX, 2001 - Present

Executive Director, Pharmaceutical Development Center, The University of Texas MD Anderson Cancer Center, Houston, TX, 1998 - 2010

Deputy Chairman, Department of Bioimmunotherapy, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1996 - 2004

Vice Chairman, Institutional Review Board, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1990 - 2000

Executive Committee, Institutional Review Board, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1990 - 2000

Vice Chairman, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1987 - 1988

Chairman, Institutional Research Grant, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1985 - 1986

Member, MD/PhD Program Committee, The University of Texas Health Science Center, Houston, TX, 1984 - 1989

Vice Chairman, Institutional Research Grant, The University of Texas M.D. Anderson Cancer Center, Houston, TX, 1984 - 1985

Member, Immunology Program Steering Committee, The University of Texas Graduate School of Biomedical Sciences, Houston, TX, 1982 - 1988

**Other Professional Positions**

Member, NCI GDD Study Section, Houston, TX, 2012 - 2016

External Advisory Board Member, Emory University HN SPORE 2012, Emory University School of Medicine, Atlanta, GA, 2011 - Present

Member, National Cancer Institute Nanomedicine Clinical Council, Houston, TX, 2011 - Present

Advisor, NIH Center for Cancer Nanotechnology Excellence Grant (Torchilin), Houston, TX, 2011 - Present

Member, Asociación de Hematología y Oncología Médica de Puerto Rico, San Juan, PR, 2011 - Present

Member, External Ad Com - University of North Carolina, Capel Hill, NC, 2011 - Present

Member, Coordination and Governance (CGC), NCI Alliance, Orlando, FL, 2010 - 2015

Member, NCI Alliance for NanoHealth Steering Committee, Houston, TX, 2010 - Present

Scientific Committee Member, Yeditepe University Hospital, Istanbul, 2007 - 2015

Member, US Army Medical Research and Material Command, The American Institute of Biological Sciences, Reston, VA, 2007 - 2010

Program Steering Committee Member, University of Colorado Cancer Center, Aurora, CO, 2005 - 2007

Scientific Advisor, MabGen, Houston, TX, 2004 - 2007

UT-MDA-00004605

Board of Directors, University of Puerto Rico Comprehensive Cancer Center, San Juan, PR, 2003 - Present

Consultantships, Cyclotope, Houston, TX, 2003 - 2006

Scientific Advisor, Mitovec, Boston, MA, 2003 - 2004

Founder and Chairman, Scientific Advisory Board, BioPath Pharmaceuticals, Houston, TX, 2002 - 2007

Consultant, Baxter Healthcare Corp, Chicago, IL, 2002 - 2003

Founder and Scientific Advisor, RGene Therapeutics, Inc, The Woodlands, TX, 1994 - 1996

Founder and Chairman, Scientific Advisory Board, Aronex Pharmaceuticals, The Woodlands, TX, 1988 - 2001

Founder and Chairman, Scientific Advisory Board, The Macrophage Company, The Woodlands, TX, 1986 - 1989

Member of Cancer Advisory Board, The Liposome Company, Princeton, NJ, 1985 - 1991

Founder and Chairman of Scientific Advisory Board, E. R. Squibb & Sons, The Woodlands, TX, 1983 - 1991

Scientific Consulting, Syntex Research, Palo Alto, CA, 1981 - 1983

**Institutional Committee Activities**

Member, Nucleic Acid Therapeutic Delivery study section, 2024

Committee Member, Admissions Commitee, 2024 - 2027

Member, T32 Diversity Recruitment Committee (Sahini), 2011 - 2023

Member, GSBS Membership Committee, 2010 - Present

Member, Conflict of Interest Committee, 2008 - 2010

Member, Experimental Therapeutics Program Steering Committee, 2008 - 2010

Member, GAP Committee - Turkey and Portugal, 2008 - Present

Chairman, Examining Committee, Patient Oriented Biological Research Ph.D, 2008 - 2010

Chairman, Departmental Growth Analysis Sub-Committee, 2008 - 2010

Ombudsman, State of Texas Innovative Graduate Program, 2008 - 2012

Member, UT Graduate School of Biomedical Sciences at Houston, 2007 - Present

Member, Executive Committee of Blanton-Davis Ovarian Cancer Research Program, 2007 - Present

Member, Institutional Biosafety Committee, 2007 - 2008

Member, Brand Management Committee, 2007 - 2008

Member, Clinical Research Committee, 2007 - 2008

Member, Extramural Programs Committee, 2005 - 2009

Member, Technology Review Committee, 2004 - 2009

Member, Bio-Houston Oncology Task Force, 2004 - 2009

Member, Technology Champions Committee, 2003 - 2008

Member, Technology Development Committee, 2003 - 2004

Member, Institutional Review Board, 2003 - 2004

Member, Technology Enhancement and Evaluation Committee, 2002 - Present

Member, Clinical Faculty Promotions Committee, 2002 - Present

Member, Intellectual Property Oversight Committee, 2000 - 2002

Member, Division of Cancer Medicine, Fellowship Committee, 2000 - Present

Chairman, Promotions Committee, 2000 - 2002

Member, Minority Partnership Steering Committee, 1999 - 2023

Member, Technology Development Group, 1999 - Present

Member, Search Committee, Department of Immunology, 1999 - Present

Member, Faculty Achievement Award Sub Committee, 1999 - Present

Member, Postdoctoral Fellowship Committee, 1999 - 2014

Member, Credentials Committee of the Medical Staff, 1999 - 2004

Member, Executive Council Division of Medicine, 1999 - Present

Member, Promotions and Tenure, 1999 - 2002

Member, Program Steering Committee, 1998 - 2012

Member, Latin American Business Dev Task Force, 1997 - 2000

Member, President's Marketing Council, 1996 - 1998

Principal Investigator, T32 Bioimmunotherapy, 1996 - 2002

Member, Research Forum, 1995 - Present

Member, Technology Development Board, 1995 - 1996

Member, Advisory Group to the Associate VP of Clinical and Translational Research, 1995 - 2000

Member, Medical Practice Committee, 1994 - Present

Member, Clinical Research Sub Committee, 1994 Faculty Achievement Award, 1994 - Present

Member, Melanoma Working Group, 1993 - 1996

Co-Principal Investigator, Executive Committee, T32 Undergraduate Cancer Immunobiology Training Grant, 1992 - 2000

Member, Clinical Research Committee, 1992 - 2002

Member, Search Committee, 1992 - 1993

Chair, Division of Veterinary Medicine, 1992 - 1993

Member, Clinical Research Fellows Competition Committee, 1992 - Present

Member, Pharmacy and Therapeutics Committee, 1991 - 1992

Member, Division of Medicine Promotions Committee, 1991 - 1998

Vice Chairman, Surveillance Committee, 1990 - 2000

Member, Executive Council IRB, 1990 - 1995

Member, Clinical Research Committee, 1990 - 2009

Member, Division of Medicine Protocol Review Committee, 1989 - 1992

Vice Chairman, Patent Committee, 1987 - 1988

Member, Patent Committee, 1986 - 1989

Chairman, Institutional Research Grant Committee, 1985 - 1986

Member, Medical Oncology Fellowship Committee, 1984 - 2014

Member, Surveillance Committee, 1984 - 2000

Member, Transfusion Committee, 1982 - 1984

Member, Department of Clinical Immunology and Biological Therapy Educational Committee, 1982 - 1984

Member, Pharmacy Committee, 1982 - 1984

### Honors & Awards

| | |
|---|---|
| 2023 | Award for Excellence in Entrepreneurship, M D Anderson cancer center |
| 2019 | MDACC Lifetime Achievement Award, The University of Texas MD Anderson Cancer Center |
| 2008 | Award of Appreciation, Mentorship to Biomedical Engineering Summer Internship Students, Rice University |
| 2005 - 2009 | LBJ Excellence in Clinical Training |
| 2004 | Faculty Achievement Award, M. D. Anderson Cancer Center |
| 2000 | Dean's Excellence Award, Graduate School of Biomedical Sciences, University of Texas Health Science Center |
| 1995 | Service to Mankind Award, Ken McCrodie Award, Medical Honoree, Leukemia Society of America |
| 1990 | Special Lecturer, Sixth Annual Meeting Japanese Society for Drug Delivery |
| 1990 | Stohlman Memorial Award, Leukemia Society of America |
| 1986 | ASCO, ASCO |
| 1985 | Dean's Teaching Excellence List, The University of Texas Graduate School of Biomedical Sciences |
| 1985 | Faculty Achievement Award, M. D. Anderson Cancer |
| 1985 | Scholar, Leukemia Society of America, Leukemia Society of America |
| 1984 | Basic Sciences Teaching Award Pharmacology, U.T. Medical School |
| 1983 | Fellow, Leukemia Society of America, Leukemia Society of America |
| 1980 | National Cancer Institute Fellowship, W. Alton Jones Cell Science Center |
| 1979 | American Cancer Society Fellowship, American Cancer Society |
| 1979 | Research Service Award |
| 1973 | Honors Award, Universidad de Navarra |
| 1971 | Medical Scholarship, Puerto Rico Department of Public Education |

### Professional Memberships

**NCI, Development and Therapeutics Study Section**

2019 - 2023

AACR

2012 - 2013

**NCI, Gene and Drug Delivery Study Section**

2012 - 2016

**National Cancer Institute**

2010 - Present

**GAP Turkey Steering Committee**

2008 - Present

**American Association for Cancer Research**

2005 - Present

**International Liposome Society Council**

1997 - 2006

**Chronic Lymphocytic Leukemia Foundation**

1995

**Montgomery College**

1995 - 2000

**NATO program for industrial development**

1989 - 1995

**Leukemia Society of America**

1986 - 2006

**Leukemia Society of America**

1985 - 2010

### Selected Presentations & Talks

#### Local Presentations

1. 2012. Drug Carriers in Cancer Medicine. Conference. Drug Carriers in Cancer Medicine. Houston, TX, US.
2. 2011. Modulation of Cardiotoxicity by Rational Drug Design. Conference. Modulation of Cardiotoxicity by Rational Drug Design. Houston, TX, US.
3. 2011. Micro Particles as Drug Carriers. Conference. Micro Particles as Drug Carriers. Houston, TX, US.
4. 2011. Monocytes, Stellate cells, and the Regulation of the Pancreas Microenvironment. Conference. Monocytes, Stellate cells, and the Regulation of the Pancreas Microenvironment. Houston, TX, US.
5. 2010. Translational Development of Lymphoma and Myeloma Vaccines. Conference. Translational Development of Lymphoma and Myeloma Vaccines. Houston, TX, US.
6. 2010. Biological and Pharmacologic Implications of Drug Carriers. Conference. Biological and Pharmacologic Implications of Drug Carriers. Houston, TX, US.
7. 2010. Nanoengineering for Medical Therapeutics. Conference. Nanoengineering for Medical Therapeutics. Houston, TX, US.
8. 2009. 2nd FDA-ANH Nanotechnology Initiative Workshop 2009. Conference. 2nd FDA-ANH Nanotechnology Initiative Workshop 2009. Houston, TX, US.
9. 2008. The Nexus of Science, Health and Industry: Current Trends. Conference. The Nexus of Science, Health and Industry: Current Trends. Houston, TX, US.
10. 2008. Nanotechnology. Conference. Nanotechnology. Houston, TX, US.
11. 2008. Nanotechnology for Individualized Therapeutics. Conference. Nanotechnology for Individualized Therapeutics. Houston, TX, US.
12. 2008. Development and testing of novel cancer therapies at M.D. Anderson Cancer Center. Conference. Development and testing of novel cancer therapies at M.D. Anderson Cancer Center. Houston, TX, US.
13. 2008. Conflicts of Interest. Conference. Conflicts of Interest. Houston, TX, US.
14. 2007. Targeted Therapies with siRNA. Conference. Targeted Therapies with siRNA. Houston, TX, US.
15. 2000. Polyene Antibiotics in Fungal Infections. Conference. Polyene Antibiotics in Fungal Infections. Houston, TX, US.

#### Regional Presentations

1. 2008. Drug Discovery, Development and Clinical Research in Academic. Conference. Drug Discovery, Development and Clinical Research in Academic. San Juan, PR, US.
2. 2007. Nanoliposomes delivery of tyrosine kinases inhibitors. Conference. Nanoliposomes delivery of tyrosine kinases inhibitors. London, GB.
3. 2007. Gene Therapy Symposium: Delivery of siRNA in cancer therapy. Conference. Gene Therapy Symposium: Delivery of siRNA in cancer therapy, US.
4. 2007. New modifications of cancer therapy based on cell signaling. Conference. New modifications of cancer therapy based on cell signaling. San Juan, PR, US.
5. 2007. Regulation of tumor growth with siRNA. Conference. Regulation of tumor growth with siRNA. Ankara, TR.
6. 2007. Regulation of signal transduction pathways with siRNA. Conference. Regulation of signal transduction pathways with siRNA. Houston, US.
7. 2007. Applications of siRNA Technology. Conference. Applications of siRNA Technology. Salt Lake City, UT, US.
8. 2007. Nanotechnology applications in Cancer Therapeutics. Conference. Nanotechnology applications in Cancer Therapeutics. San Juan, PR, US.
9. 1996. Development of systemic applications of drug carriers. Conference. Development of systemic applications of drug carriers. Austin, TX, US.
10. 1995. Development of systemic applications of drug carriers. Conference. Development of systemic applications of drug carriers. Austin, TX, US.

#### National Presentations

1. 2022. EPHARNA: A noncoding RNA therapeutic for solid tumors. Conference. END2Cancer Emerging Nanotechnology & Drug Delivery Applications for Cancer Conference. Oklahoma City, OK, US.
2. 2018. ERCC Investigator, UH3 Investigator. Conference. ERCC Investigator, UH3 Investigator. Washington D.C, US.
3. 2016. CPRIT Collaborative Study. Conference. CPRIT Collaborative Study. Dallas, US.
4. 2016. CPRIT Collaborative Study. Conference. CPRIT Collaborative Study. Dallas, TX, US.

UT-MDA-00004608

5. 2016. Molecular Medicine. Conference. Molecular Medicine, US.
6. 2016. U54 Project/Program San Juan. Conference. U54 Project/Program San Juan. Dallas, TX, US.

**Grant & Contract Support**

| | |
|---|---|
| **Date:** | 2025 - 2027 |
| **Title:** | Priming refractory ovarian cancer for synthetic lethal interactions with PARP inhibitors |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R21CA307903-01 |
| | |
| **Date:** | 2025 - 2028 |
| **Title:** | Mechanism-Based Targeting of Wild-Type p53 in Refractory Ovarian Cancer |
| **Funding Source:** | CPRIT |
| **Role:** | Co-I |
| **ID:** | RP260251 |
| | |
| **Date:** | 2025 - 2030 |
| **Title:** | Maximizing the Anti-Tumor Immune Response in Pediatric High-Grade Glioma Through Immunovirotherapy and RNF2 Inhibition |
| **Funding Source:** | V Foundation |
| **Role:** | Co-I |
| **ID:** | FP00026891 |
| | |
| **Date:** | 2025 - 2028 |
| **Title:** | INTERCEPT Platform for In Vivo Immune Engineering Through Epigenetic Editing |
| **Funding Source:** | W. M. KECK Foundation |
| **Role:** | Co-I |
| **ID:** | FP00025550 |
| | |
| **Date:** | 2024 - 2026 |
| **Title:** | Targeted epigenetic therapy to overcome T-Cell exhaustion in ovarian cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R21CA290281-01 |
| | |
| **Date:** | 2024 - 2029 |
| **Title:** | Precision Epigenomic Nanoengineered System (PENS) to Circumvent T-cell Exhaustion in High-grade Ovarian Cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |
| **ID:** | 1R01CA288606-01 |
| | |
| **Date:** | 2024 - 2026 |
| **Title:** | Utility of PARP inhibitors in Rare Refractory Ovarian Cancer Sub-Types |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R21CA288797-01 |
| | |
| **Date:** | 2024 - 2029 |
| **Title:** | Harnessing the Power of Artificial Intelligence to uncover new targets and potential impact of nanomedical treatments in prolonging Ovarian Cancer patient response and survival |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |
| **ID:** | 1R01CA283899-01A1 |
| | |
| **Date:** | 2024 - 2027 |
| **Title:** | Aptamer-siRNA chimeras Targeted Therapy of Pediatric Medulloblastoma |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Co-I |
| **ID:** | RP240150 |
| | |
| **Date:** | 2024 - 2027 |
| **Title:** | Targeted epigenetic therapy to overcome T-Cell exhaustion in ovarian cancer |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |

UT-MDA-00004609

| | |
|---|---|
| Role: | Co-I |
| ID: | RP240325 |
| | |
| Date: | 2023 - 2028 |
| Title: | Use of nanotechnology to understand the ovarian tumor microenvironment to develop effective treatment strategies |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA287729-00 |
| | |
| Date: | 2023 - 2025 |
| Title: | Targeting MDM4 in Rare Refractory Ovarian Cancer Sub-Types |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | GRANT13803145 |
| | |
| Date: | 2023 - 2028 |
| Title: | PR221310: Therapeutics Aptamers for SARS-CoV-2 treatment |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | PI |
| ID: | GRANT13626713 |
| | |
| Date: | 2023 - 2028 |
| Title: | Harnessing the Power of Artificial Intelligence to uncover new targets and potential impact of nanomedical treatments in prolonging Ovarian Cancer patient response and survival |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA283899-01 |
| | |
| Date: | 2023 - 2027 |
| Title: | Nanotechnology intervention to overcome T-cell exhaustion in ovarian cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA284129-01 |
| | |
| Date: | 2023 - 2027 |
| Title: | Deciphering the role of iNK T subsets in immune-regulation after Hematopoietic Stem Cell Transplantation |
| Funding Source: | American Cancer Society (ACS) |
| Role: | Co-I |
| ID: | FP13463_Res2 |
| | |
| Date: | 2023 - 2028 |
| Title: | Overcoming T-cell exhaustion by demethylation of TIM3 3'UTR |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA277995-01A1 |
| | |
| Date: | 2023 - 2028 |
| Title: | Overcoming T-cell exhaustion by demethylation of TIM3 3'UTR |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA277995-01A1 |
| | |
| Date: | 2023 - 2026 |
| Title: | Aptamer-siRNA chimeras Targeted Therapy of Pediatric Medulloblastoma |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | GRANT13914924 |
| | |
| Date: | 2023 - 2028 |
| Title: | Unmasking Conserved Phospho-sites for Wild-type p53 Activation in Refractory Cancers |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA279055-01 |

UT-MDA-00004610

| | |
|---|---|
| Date: | 2023 - 2026 |
| Title: | Explainable Artificial Intelligence to Rank Actionable Targets in the Tumor Microenvironment |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | PI |
| ID: | RP230339 |

| | |
|---|---|
| Date: | 2022 - 2027 |
| Title: | Nanoengineered genome editing for cancer therapy |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA277995-01 |

| | |
|---|---|
| Date: | 2022 - 2027 |
| Title: | Therapeutics aptamers for SARS-CoV-2 treatment |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01AI167288-01A1 |

| | |
|---|---|
| Date: | 2022 - 2027 |
| Title: | Innovative Nanotechnology for Cancer Epigenome Editing |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA274418-01 |

| | |
|---|---|
| Date: | 2022 - 2027 |
| Title: | Novel Dual-Effect Therapies for Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA268966-01 |

| | |
|---|---|
| Date: | 2022 - 2024 |
| Title: | Development of Targeted Therapeutics for Triple Negative Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R21CA270587-01 |

| | |
|---|---|
| Date: | 2022 - 2027 |
| Title: | Nanoengineered genome editing for cancer therapy |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA263892-01 |

| | |
|---|---|
| Date: | 2022 - 2023 |
| Title: | Nanoengineered genome editing for cancer therapy |
| Funding Source: | Internal Bridge Funding |
| Role: | PI |

| | |
|---|---|
| Date: | 2022 - 2025 |
| Title: | Determination of regulatory mechanisms involved in the Tumor Microenvironment using eXplainable Artificial Intelligence (XAI) |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | PI |
| ID: | RP220363 |

| | |
|---|---|
| Date: | 2021 - 2026 |
| Title: | EPHARNA: A non-coding RNA therapeutic for gynecologic cancers |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1 U01 CA268816-01 |

| | |
|---|---|
| Date: | 2021 - 2022 |
| Title: | Aptamer Targeted Therapy of Pediatric Brain Tumors |
| Funding Source: | B*Cured |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2021 - 2022 |

UT-MDA-00004611

| | |
|---|---|
| Title: | Aptamer Targeted Therapy of Pediatric Brain Tumors |
| Funding Source: | Adverse Bridge Funding |
| Role: | PI |

| | |
|---|---|
| Date: | 2021 - 2024 |
| Title: | Multi-arm Phase Ib/Phase II study of EPHARNA in combination with paclitaxel, bevacizumab |
| Funding Source: | Rising Tide - Foundation for Clinical Cancer Research |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2020 - 2021 |
| Title: | APTACOV-20 - A therapeutic Aptamer for SARS-CoV-2 treatment |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | Supplement to U01CA213759 |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | APTACOV-20 - A therapeutic Aptamer for SARS-CoV-2 treatment |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1 R01 AI160093-01 |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | A combined experimental and mathematical modeling approach to optimizing EF2K-targeted nanotherapeutics for pancreatic ductal adenocarcinoma |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | Bioengineering genome editing for precision cancer immune therapy |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA253195-01 |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | microRNA targeted therapeutics for precision medicine in human cancers |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1P01CA240244-01A1 |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | Nanoparticle delivery of miRNA-based therapeutics to overcome clinical challenges in triple negative breast cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | Development of targeted therapeutics for pancreatic cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA254194-01 |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | Development of dual-effect targeted therapeutics for breast cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA254107-01 |

| | |
|---|---|
| Date: | 2020 - 2021 |
| Title: | Aptamer Targeted Therapy of Pediatric Brain Tumors |
| Funding Source: | Chance For Life |
| Role: | PI |

| | |
|---|---|
| Date: | 2020 - 2025 |
| Title: | Development of KRAS targeted therapeutics for Pancreatic Cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA247984-01 |

UT-MDA-00004612

| | |
|---|---|
| **Date:** | 2019 - 2021 |
| **Title:** | Role of a Novel ATP-Gene cassette transporter in Breast Cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R03CA245891-01 |

| | |
|---|---|
| **Date:** | 2019 - 2021 |
| **Title:** | Targeting HTR1B in breast cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R21CA245380-01 |

| | |
|---|---|
| **Date:** | 2019 - 2021 |
| **Title:** | Targeted Therapeutics for Triple Negative Breast Cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R21CA234694-01A1 |

| | |
|---|---|
| **Date:** | 2019 - 2021 |
| **Title:** | Development of Targeted Therapeutics for breast cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R03CA238670-01A1 |

| | |
|---|---|
| **Date:** | 2019 - 2023 |
| **Title:** | EPHARNA: A non-coding RNA therapeutic for gynecologic cancers |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |
| **ID:** | 1U01CA247295-01 |

| | |
|---|---|
| **Date:** | 2019 - 2020 |
| **Title:** | Development of EF2K targeted therapeutics for Triple negative breast cancer |
| **Funding Source:** | Elsa Pardee Foundation |
| **Role:** | Co-I |
| **ID:** | Elsa Pardee Foundation |

| | |
|---|---|
| **Date:** | 2019 - 2022 |
| **Title:** | BC190556 - Development of EF2-Kinase Targeted Therapeutics for Breast Cancer |
| **Funding Source:** | Department of Defense (DOD) |
| **Role:** | Co-I |
| **ID:** | BC190556 GRANT12822564 |

| | |
|---|---|
| **Date:** | 2019 - 2024 |
| **Title:** | Development of EF2K targeted dual-effect nanotherapeutics for breast cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R01CA237587-01A1 |

| | |
|---|---|
| **Date:** | 2019 - Present |
| **Title:** | Long non-coding RNAs in ovarian cancer therapy |
| **Funding Source:** | NIH/NCI |
| **Role:** | Unit Director |
| **ID:** | GRANT12769683 |

| | |
|---|---|
| **Date:** | 2019 - 2024 |
| **Title:** | Novel Targeted Therapies for Breast Cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | 1R01CA244344-01 |

| | |
|---|---|
| **Date:** | 2019 - 2024 |
| **Title:** | Cancer immune therapy usig epigenetic genome editing and nano-delivery |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |

UT-MDA-00004613

| | |
|---|---|
| ID: | 1U01CA244309-01 |
| Date: | 2019 - 2024 |
| Title: | Cancer immune therapy using epigenetic genome editing and nano-delivery |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA243051-01 |
| Date: | 2019 - 2023 |
| Title: | Scalable methods for isolation, mapping and tracking of single Evs |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1UG3TR002879-01 |
| Date: | 2019 - 2021 |
| Title: | Development of Transcriptional Factor-Targeted Therapeutics for Triple Negative Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R21CA245419-01 |
| Date: | 2019 - 2021 |
| Title: | Development of Tumor Targeted Therapy for Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R21CA245417-01 |
| Date: | 2018 - 2019 |
| Title: | EphA2 Gene Targeting using Neutral Liposomal Small Interfering RNA Delivery |
| Funding Source: | Gateway For Cancer Research |
| Role: | Co-I |
| ID: | G-18-300 |
| Date: | 2018 - 2020 |
| Title: | Targeted Therapeutics for Triple Negative Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R21CA234694-01 |
| Date: | 2018 - 2023 |
| Title: | Role of EF2-kinase in Modulating Tumor Microenvironment and Therapy |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA233638-01 |
| Date: | 2018 - 2023 |
| Title: | The Role and Therapeutic Targeting of MIR-484 in Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA234023-01 |
| Date: | 2018 - 2023 |
| Title: | miR-155 targeted therapeutics for precision medicine in lung cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA222007-01A1 |
| Date: | 2018 - 2020 |
| Title: | Development of EF2Kinase inhibitor based Therapeutics for Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R01CA231332-01 |
| Date: | 2018 - 2023 |
| Title: | Highly Targeted Therapies for Pancreatic Cancer |
| Funding Source: | NIH/NCI |

UT-MDA-00004614

| Role: | Co-I |
|---|---|
| ID: | 1R01CA222281-01A1 |

| Date: | 2017 - 2024 |
|---|---|
| Title: | Harnessing the power of exosomes for non-coding RNA delivery |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R35CA209904-01A1 |

| Date: | 2017 - 2019 |
|---|---|
| Title: | Novel extra cellular RNA-based combinatorial RNA inhibition therapy |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | UH2 UH3 TR000943-05 |

| Date: | 2017 - 2024 |
|---|---|
| Title: | Harnessing the power of exosomes for non-coding RNA delivery |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 1R35CA209904-01A1 |

| Date: | 2017 - 2022 |
|---|---|
| Title: | Targeted therapeutics for ovarian cancer and its microenvironment - treatment and theoretical modeling |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1U01CA213759-01 |

| Date: | 2017 - 2022 |
|---|---|
| Title: | Development of Novel Tumor-Targeted Therapeutics for Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | GRANT12180193 |

| Date: | 2017 - 2022 |
|---|---|
| Title: | Development of Novel Tumor-Targeted Therapeutics for Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | GRANT12178111 |

| Date: | 2016 - 2019 |
|---|---|
| Title: | Development of Highly Targeted Therapies for Triple Negative Breast Cancer |
| Funding Source: | Cancer Research Foundation of America |
| Role: | Collaborator |
| ID: | RP170248 |

| Date: | 2016 - 2019 |
|---|---|
| Title: | Overcoming chemoresistance in triple negative breast cancer through targeting of miR-155 |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-PI |
| ID: | BC160724 |

| Date: | 2016 - 2019 |
|---|---|
| Title: | BC151577 - Novel Therapeutics of Breast Cancer |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-I |

| Date: | 2016 - 2019 |
|---|---|
| Title: | Development of Dual-Effect Highly Targeted Therapies for Triple Negative Breast Cancer |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-I |
| ID: | BC160896 |

| Date: | 2016 - 2023 |
|---|---|
| Title: | MD Anderson SPORE for Uterine Cancer | EPHA2 Targeting in Uterine Carcinoma |
| Funding Source: | NIH/NCI |

UT-MDA-00004615

| | |
|---|---|
| Role: | Co-I |
| ID: | 5 P50 CA098258-12 | Project-7683 |

| | |
|---|---|
| Date: | 2016 - 2021 |
| Title: | Novel Targeted Therapies for Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | MPI |
| ID: | 1R01CA207408-01 |

| | |
|---|---|
| Date: | 2016 - 2021 |
| Title: | Multi-scale Imaging Systems Biology Targeting Ovarian Cancer Inflammatory Microenvironment |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | PI |
| ID: | RP160727 |

| | |
|---|---|
| Date: | 2016 - 2021 |
| Title: | Targeted therapy for lung cancer using anti-miR-155 therapy |
| Funding Source: | NIH/NCI |
| Role: | Multiple PI |

| | |
|---|---|
| Date: | 2016 - 2019 |
| Title: | Anti-miR-155 therapy for overcoming chemoresistance in lung cancer |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-PI |

| | |
|---|---|
| Date: | 2015 - 2018 |
| Title: | BC142175-Novel Molecularly Targeted Therapeutics for Breast Cancer |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2015 - 2018 |
| Title: | BC142187-The use of Anti-miR-155 for triple negative breast cancer therapy |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2015 - 2017 |
| Title: | Targeting Kras in Pancreatic Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-PI |
| ID: | 5R21CA199050-02 |

| | |
|---|---|
| Date: | 2015 - 2017 |
| Title: | Delivery of Liposomal FABP4 siRNA for Treatment of Atherosclerosis |
| Funding Source: | Texas Heart Institute |
| Role: | PI |

| | |
|---|---|
| Date: | 2015 - 2019 |
| Title: | (PQD1) Targeting Novel Noncoding RNA as Cancer Co-Therapy |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2016 |
| Title: | Role and Therapeutic Potential of EF2K in Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | BC140920: Role and Therapeutic Targeting of Novel Non-coding RNA in Breast Cancer |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | BC-141177 Anti-miR-155 therapy for targeted treatment of triple negative breast cancer |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-I |

UT-MDA-00004616

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | Anti-miR-155 therapy for targeted treatment of CLL and indolent lymphoma |
| Funding Source: | Leukemia and Lymphoma Society |
| Role: | Co-PI |

| | |
|---|---|
| Date: | 2014 - 2015 |
| Title: | U54 CA 96300 Admin. Supplement |
| Funding Source: | CPACHE Community Forum |
| Role: | PI |

| | |
|---|---|
| Date: | 2014 - 2016 |
| Title: | The role and therapeutic potential of a novel gene in breast cancer |
| Funding Source: | NIH/NCI |
| Role: | Multi-PI |

| | |
|---|---|
| Date: | 2014 - 2016 |
| Title: | BI-FUNCTIONAL NANOTHERAPEUTICS FOR DRUG RESISTANT AND METASTATIC OVARIAN CANCER |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | Highly specific treatment strategy for advanced prostate cancer |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | Development of multi-functional nanotherapeutics for ovarian cancer |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | PI |

| | |
|---|---|
| Date: | 2014 |
| Title: | Novel microRNA-based combinatorial RNA inhibition therapy |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-PI |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | Development of texaphyrin based tumor targeting siRNA nanotherapeutics |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2017 |
| Title: | Development of dual effect therapeutics of ovarian cancer |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2015 |
| Title: | TCCN-UTHSC Evaluation of Antitumor Efficacy and Toxicity of Liposomal Doxorubicin (Doxil) in Combination with Pluronic Compositions in vivo tumor models of breast and ovarian cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |

| | |
|---|---|
| Date: | 2014 - 2016 |
| Title: | Role and Therapeutic Potential of EF2K in Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2019 |
| Title: | Novel small non-coding RNA based targeted therapies |
| Funding Source: | NIH/NCI |
| Role: | PI |

| | |
|---|---|
| Date: | 2014 - 2015 |
| Title: | Simultaneous therapeutic silencing of poor prognostic genes: A novel approach for therapy of lung cancer |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-I |

UT-MDA-00004617

| | |
|---|---|
| Date: | 2014 - 2018 |
| Title: | (PQD3) Role and Therapeutic Potential of HTR1B in Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2014 - 2018 |
| Title: | (PQC-1) microRNAs and non-coding RNAs drive tumor indolence and late aggressiveness |
| Funding Source: | NIH/NCI |
| Role: | Co-PI |
| ID: | 1R01CA185145-01 |

| | |
|---|---|
| Date: | 2013 - 2017 |
| Title: | Improving Diagnosis and Therapy of Breast and Ovarian Cancers with ncRNA's |
| Funding Source: | American Association for Cancer Research (AACR) |
| Role: | Investigator |

| | |
|---|---|
| Date: | 2013 - 2015 |
| Title: | Development of Novel Targeted Therapies for Drug Resistant and Metastatic Ovarian Cancer |
| Funding Source: | Southwest Oncology Group |
| Role: | Co-I |

| | |
|---|---|
| Date: | 2013 - 2019 |
| Title: | UPR/MDACC Partnership for Excellence in Cancer Research | Cancer Education Core: Curriculum in Cancer Medicine, Science, and Health Disparities |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | U54 CA 96297 / U54 CA 96300 |

| | |
|---|---|
| Date: | 2013 - 2014 |
| Title: | Biological validation of lethality targets using nanotechnology |
| Funding Source: | NIH/NCI |
| Role: | Multi-PI |
| ID: | 5U54CA151668-04 |

| | |
|---|---|
| Date: | 2013 - 2018 |
| Title: | UPRCCC/MDACC: Partnership for Excellence in Cancer Research |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 5U54CA096300-01 |

| | |
|---|---|
| Date: | 2013 - 2015 |
| Title: | Targeting ZNF4 by siRNA nanovectors in metastatic ovarian cancer models |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-PI |

| | |
|---|---|
| Date: | 2013 - 2016 |
| Title: | COMBINATION NANOPREPARATIONS CONTAINING siRNA AND CHEMOTHERAPEUTICS (TCCN UTHSC NCI Alliance in Nanotechnology for Cancer Challenge Project) |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 5U54CA151668-05 |

| | |
|---|---|
| Date: | 2013 - 2015 |
| Title: | The role and therapeutic potential of ZNF304 in ovarian cancer |
| Funding Source: | NIH/NCI |
| Role: | PI (Multi) |
| ID: | 1 R21 CA180145-01 |

| | |
|---|---|
| Date: | 2013 - 2018 |
| Title: | Targeting Ovarian Cancer and Microenvironment |
| Funding Source: | NIH/NCI |
| Role: | PI |

| | |
|---|---|
| Date: | 2013 - 2018 |
| Title: | Highly specific targeting of the TMPRSS2/ERG fusion gene in prostate cancer |

UT-MDA-00004618

| | |
|---|---|
| **Funding Source:** | Baylor College of Medicine |
| **Role:** | Co-I |

| | |
|---|---|
| **Date:** | 2013 - 2014 |
| **Title:** | Preclinical studies on anti-microRNA therapy for patients with B-cell leukemias |
| **Funding Source:** | MDACC Knowledge GAPS |
| **Role:** | Co-PI |

| | |
|---|---|
| **Date:** | 2013 - 2014 |
| **Title:** | A novel combined miRNA-siRNA boosting therapy for ovarian cancer patients |
| **Funding Source:** | MDACC Knowledge GAPS |
| **Role:** | Co-PI |

| | |
|---|---|
| **Date:** | 2013 - 2018 |
| **Title:** | Novel Extracellular RNA - based combinatorial RNA inhibition therapy |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |
| **ID:** | 5 UH2 TR000943-02 |

| | |
|---|---|
| **Date:** | 2012 - 2015 |
| **Title:** | Therapeutic Silencing of ZNF304 by Novel Tumor targeted siRNA nanotherapeutics in metastatic ovarian cancer models |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | PI |

| | |
|---|---|
| **Date:** | 2012 - 2013 |
| **Title:** | Highly specific targeting of the TMPRSS2/ERG fusion gene |
| **Funding Source:** | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| **Role:** | Co-I |
| **ID:** | PC111265P1 |

| | |
|---|---|
| **Date:** | 2012 - 2014 |
| **Title:** | Targeting ZNF4 by siRNA-nanovectors in metastatic ovarian cancer models |
| **Funding Source:** | Sister Institution Network Fund |
| **Role:** | Co-PI |

| | |
|---|---|
| **Date:** | 2012 - 2017 |
| **Title:** | Dissecting Tumor-Stroma Interactions in Ovarian Carcinoma; P2--Metabolic Influences in Ovarian Cancer Microenvironment |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Co-I |
| **ID:** | RP120669-P2 |

| | |
|---|---|
| **Date:** | 2012 - 2015 |
| **Title:** | Selective tumor delivery of anti-cancer agents in ovarian cancer therapy |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Co-PI |
| **ID:** | RP120743 |

| | |
|---|---|
| **Date:** | 2012 - 2017 |
| **Title:** | Clinical Translation of siRNA Therapy in Solid Malignancies |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| **ID:** | PA-10-067 |

| | |
|---|---|
| **Date:** | 2011 - 2019 |
| **Title:** | Clinical Translation of Therapeutic siRNA in Solid Malignancies |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Co-I |
| **ID:** | RP120214 |

| | |
|---|---|
| **Date:** | 2011 - 2014 |
| **Title:** | PELP1, a Novel Proto-Oncogene and Therapeutic Target for Ovarian Cancer |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Collaborator |
| **ID:** | RP120317 |

UT-MDA-00004619

| | |
|---|---|
| **Date:** | 2011 - 2014 |
| **Title:** | Clinical Translation of siRNA Therapy in Solid Malignancies |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Co-I |
| **ID:** | CPRIT IIRA |
| | |
| **Date:** | 2011 - 2011 |
| **Title:** | Clinical Translation of siRNA Therapy in Solid Malignancies |
| **Funding Source:** | The V Foundation for Cancer Research |
| **Role:** | Co-I |
| **ID:** | 2011 V Foundation Translational Award |
| | |
| **Date:** | 2011 - 2013 |
| **Title:** | Targeting serotonin 5-HT1B receptor signaling by tumor specific siRNA-nanovectors as novel molecular therapy for primary and metastatic breast cancer |
| **Funding Source:** | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| **Role:** | Co-I |
| **ID:** | BC101843 |
| | |
| **Date:** | 2011 - 2016 |
| **Title:** | Combinatorial RNA inhibition targeting of EphA2 in ovarian cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Multi-PI |
| **ID:** | PA-10-067 |
| | |
| **Date:** | 2011 - 2016 |
| **Title:** | Nanoliposomal siRNA and miRNA therapy of ovarian cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | Co-I |
| | |
| **Date:** | 2011 - 2016 |
| **Title:** | Translational Research Training for Pediatric Hematology/Oncology Fellows |
| **Funding Source:** | NIH/NCI |
| **Role:** | Consult |
| **ID:** | PA-10-036 |
| | |
| **Date:** | 2011 - 2013 |
| **Title:** | Mechanisms of anionic liposome absorportion by atherosclerotic plaque |
| **Funding Source:** | NIH/NCI |
| **Role:** | Principal Investigator-MDACC |
| | |
| **Date:** | 2011 - 2016 |
| **Title:** | Molecular Theranostics of Ovarian Cancer |
| **Funding Source:** | NIH/NCI |
| **Role:** | PI |
| **ID:** | 1PO1CA136397-01A2 |
| | |
| **Date:** | 2011 - 2013 |
| **Title:** | Nanotechnology Platforms for Targeting Pathological Vasculature for Therapy and Imaging |
| **Funding Source:** | Alliance for NanoHealth |
| **Role:** | PI |
| **ID:** | W81XWH-10-2-0125 |
| | |
| **Date:** | 2011 - 2016 |
| **Title:** | Developing FAK/JNK Inhibitors with Controlled Specificity |
| **Funding Source:** | NIH/NCI |
| **Role:** | Collaborator |
| | |
| **Date:** | 2011 - 2013 |
| **Title:** | Novel targeted therapy for ovarian cancer |
| **Funding Source:** | Cancer Prevention & Research Institute of Texas (CPRIT) |
| **Role:** | Collaborator |
| **ID:** | R-11-IIRA-1 |
| | |
| **Date:** | 2010 - 2015 |
| **Title:** | Parallel experimental and multiscale computational models of angiogenesis |

UT-MDA-00004620

| | |
|---|---|
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | PA09-214 |
| | |
| Date: | 2010 - 2015 |
| Title: | Novel Multi-Stage Drug Delivery of siRNA for Treatment of Ovarian Carcinoma |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | 1R01CA141311-01A2 |
| | |
| Date: | 2010 - 2013 |
| Title: | Sustained In Vivo RNAi Delivery and Evaluation of Cellular Response |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-PI |
| ID: | OC093354 |
| | |
| Date: | 2010 - 2016 |
| Title: | Texas- Center of Cancer Nanotechnology Excellence-Multi-Stage vectors for ovarian cancer therapeutics |
| Funding Source: | NIH/NCI |
| Role: | Multi-PI |
| ID: | 5U54CA151668 |
| | |
| Date: | 2010 - 2013 |
| Title: | New Reagents for Synthesis of High Potency siRNA |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 2R44GM084552-03 |
| | |
| Date: | 2010 - 2012 |
| Title: | Development of tumor specific nanovectors for the treatment of uterine leiomyomata |
| Funding Source: | Alliance for NanoHealth |
| Role: | Other Significant Contributor |
| | |
| Date: | 2010 - 2015 |
| Title: | Multifunctional Nanoparticles for Thermopotentiation of Pt-based Antineoplastasti |
| Funding Source: | NIH/NCI |
| Role: | Senior Personnel |
| | |
| Date: | 2010 - 2015 |
| Title: | Personalized Enhancement of Primary Ovarian Cancer Chemotherapy - Multi-Investigator Research Award (MIRA) |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-I |
| ID: | RP101343 |
| | |
| Date: | 2010 - 2015 |
| Title: | Development of Nanoparticles for Imaging Atherosclerosis |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | 1R01HL104077-01 |
| | |
| Date: | 2010 - 2014 |
| Title: | New anti-angiogenic strategies using "smart" biocompatible nanoparticles |
| Funding Source: | NIH/NCI |
| Role: | PI |
| | |
| Date: | 2010 - 2012 |
| Title: | Arsenic Trioxide and Acute Promyelocytic Leukemia |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1R01CA121082 |
| | |
| Date: | 2010 - 2014 |
| Title: | Novel Targeted Therapy for Ovarian Cancer |
| Funding Source: | Cancer Prevention & Research Institute of Texas (CPRIT) |
| Role: | Co-PI |

UT-MDA-00004621

| | |
|---|---|
| ID: | RP100838 |
| | |
| Date: | 2010 - 2014 |
| Title: | Redesigning Sunitinib into a Safer Drug and Taking it Back to the Clinic |
| Funding Source: | Cancer Prevention and Research Institute of Texas (CPRIT) |
| Role: | MPI |
| | |
| Date: | 2009 - 2011 |
| Title: | Regulation of Autophagy in Pancreatic Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | CA137445 |
| | |
| Date: | 2009 - 2012 |
| Title: | Targeting Autophagy as a Therapeutic Strategy in Resistant and Metastatic Breast Cancer |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-Mentor |
| ID: | W81XWH-09-BCRP-POSTDOC |
| | |
| Date: | 2009 - 2011 |
| Title: | Novel siRNA Based Therapeutics for Primary and Metastatic Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | CA137336 |
| | |
| Date: | 2009 - 2014 |
| Title: | Targeting Survivin in Taxane-Resistant Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-Mentor |
| ID: | PAR-09-052 |
| | |
| Date: | 2009 - 2014 |
| Title: | Targeting Autophagy Via CAMK-III: A Novel Therapeutic Target for Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-PI |
| ID: | PA-07070 |
| | |
| Date: | 2009 - 2012 |
| Title: | Subcellular Localization of Nanoparticles |
| Funding Source: | NIH/NCI |
| Role: | MPI |
| ID: | 5RC2GM092599 |
| | |
| Date: | 2009 - 2011 |
| Title: | Nano System for Sustained In Vivo siRNA Delivery for Ovarian Cancer Treatment |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1RC1CA144940 |
| | |
| Date: | 2009 - 2010 |
| Title: | Engineering A Downstream Therapeutic Impact on the FAK Axis in Metastatic Ovarian Cancer |
| Funding Source: | UTMDACC Ovarian SPORE Research Development Award |
| Role: | PI |
| ID: | 5 P50 CA083639 09 |
| | |
| Date: | 2009 - 2011 |
| Title: | Partnership for the Advancement of Cancer Research: NMSU-FHCRC |
| Funding Source: | NIH/NCI |
| Role: | Collection Processing and Storage Core Leader |
| ID: | 5U54CA132383 |
| | |
| Date: | 2009 - 2011 |
| Title: | Identification of Molecular Determinants of Response and Prognosis in Latino Populations Harboring Different APL Isoforms |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |

| | |
|---|---|
| ID: | OD-09-003 |
| Date: | 2009 - 2011 |
| Title: | Novel Thioaptamer-Chitosan Nanoparticles for Targeting siRNA Anti-Angiogenic Therapy |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1RC1CA144700 |
| Date: | 2009 - 2011 |
| Title: | Nanoliposomal siRNA and miRNA Therapy of Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1RC1CA144861 |
| Date: | 2009 - 2011 |
| Title: | Tumor-Targeting siRNA-Nanovectors for Novel Molecular Therapy of Primary and Metastatic Cancers |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | 1RC1CA144772-01 |
| Date: | 2009 - 2011 |
| Title: | Integrated In silicon, In vivo Analysis of Ovarian Cancer Invasion and Metastasis |
| Funding Source: | NIH/NCI |
| Role: | PI |
| Date: | 2009 - 2011 |
| Title: | Controlling Drug Specificity Through the Wrapping Technology: A Safer Sunitinib |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | OD-09-003 |
| Date: | 2009 - 2011 |
| Title: | Assessment of Localized of Magnetic Fluid Hyperthermia as Potentiation Mechanism of Antineoplastic Agents |
| Funding Source: | NIH/NCI |
| Role: | PI |
| Date: | 2009 - 2011 |
| Title: | Targeting CAMK-II as a Novel Therapeutic Strategy in Hormone Sensitive and Refractory Breast Cancers |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| Date: | 2009 - 2011 |
| Title: | Targeting CAMK-III as a novel therapeutic stragegy in drug resistant and metastatic breast cancer |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-I |
| ID: | W81XWH-09-BCRP-IDEA |
| Date: | 2009 - 2010 |
| Title: | Targeting Autophagy as a Novel Anti-Cancer Strategy to Prevent in vivo Breast Cancer Cell Survival and Resistance |
| Funding Source: | Department of Defense (DOD) |
| Role: | Significant Contributor |
| ID: | W81XWH-08-BCRP-CA |
| Date: | 2009 - 2013 |
| Title: | New anti-angiogenic strategies using 'smart' biocompatible nanoparticles |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | RFA-GM-09-008 |
| Date: | 2009 - 2014 |
| Title: | Novel Multi-stage Drug Delivery of siRNA for Treatment of Ovarian Carcinoma |
| Funding Source: | NIH/NCI |
| Role: | Principal Investigator-MDACC |
| ID: | BRG R01 PA-07-279 |

UT-MDA-00004623

| | |
|---|---|
| Date: | 2009 - 2013 |
| Title: | Using novel selectivity filters to design specific cancer signaling inhibitors |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | RFA-GM-09-008 |
| | |
| Date: | 2009 - 2014 |
| Title: | RNA Interference Therapy for Ovarian Carcinoma |
| Funding Source: | American Society of Clinical Oncology (ASCO) |
| Role: | Investigator |
| ID: | ASCO - Translational Research Professorship |
| | |
| Date: | 2009 - 2014 |
| Title: | University of Texas M. D. Anderson SPORE in Melanoma - Project 4: Targeting Angiogenesis Utilizing siRNA Nanoliposomes as a New Modality for Treatment of Melanoma (Co-PI Wen Jen Hwu, Bar-Eli, Lopez-Berestein) |
| Funding Source: | NIH/NCI |
| Role: | Co-Leader |
| ID: | P50 CA093459 |
| | |
| Date: | 2009 - 2013 |
| Title: | Highly specific targeting of the TMPRSS2/ERG fusion gene in prostate cancer using liposomal nanotechnology |
| Funding Source: | DOD/Congressionally Directed Medical Research Programs (DOD/CDMRP) |
| Role: | Co-I |
| ID: | W81XWH-09-1-0385 |
| | |
| Date: | 2009 - 2012 |
| Title: | Microenvironment Targeted RNAi Delivery for Ovarian Cancer |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-I |
| ID: | W81XWH-08-OCRP-TRP |
| | |
| Date: | 2009 - 2013 |
| Title: | Novel siRNA Based Therapeutic Approaches for Ovarian Cancer (PP-2) |
| Funding Source: | Ovarian Cancer Research Foundation |
| Role: | Co-Program Leader |
| ID: | Program Project Development Grant |
| | |
| Date: | 2009 - 2014 |
| Title: | Towards individualized breast cancer therapy: Leveraging molecular medicine with multi-stage vector technology |
| Funding Source: | Department of Defense (DOD) |
| Role: | Co-PI |
| ID: | BC085265 |
| | |
| Date: | 2009 - 2011 |
| Title: | Enhanced Drug Delivery to Inflamed Tumor Vasculature |
| Funding Source: | NIH/NCI |
| Role: | Co-Program Leader |
| ID: | R21 PA-08-053 |
| | |
| Date: | 2008 - 2013 |
| Title: | Molecular Theranostics of Ovarian Cancer |
| Funding Source: | NIH/NCI |
| Role: | Co-PI |
| ID: | 1 PO1 CA136397-01 |
| | |
| Date: | 2008 - 2015 |
| Title: | New Reagents for RNA-based Therapeutic Technologies |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | 2R44GM086937-02 |
| | |
| Date: | 2008 - 2010 |
| Title: | Chemistry & Molecularly-Targeted Therapeutic Development Grant Program/Development of a Dual Fak/Jak Inhibitor for Treatment of Metastatic Melanoma |

UT-MDA-00004624

| | |
|---|---|
| | Center for Targeted Therapy (CTT) & Texas Institute for Drug & Diagnostic Development (IT-3D) |
| Role: | Co-PI (Biology) |

| | |
|---|---|
| Date: | 2008 - 2011 |
| Title: | Overcoming Drug Resistance by Targeting Wild Type and Mutated C-kit in AML |
| Funding Source: | Leukemia and Lymphoma Society |
| Role: | PI |

| | |
|---|---|
| Date: | 2008 - 2013 |
| Title: | UPRCCC/MDACC Partnership for Excellence in Cancer Research |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 5 U54 CA 096300-08 |

| | |
|---|---|
| Date: | 2008 - 2011 |
| Title: | Novel siRNA Based Therapeutics for Primary and Metastatic Breast Cancer |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | R01 CA 137-336-01 |

| | |
|---|---|
| Date: | 2008 - 2011 |
| Title: | Nanovectors for Characterization and Destruction of Breast Tumor Vasculature |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | R01CA128797 |

| | |
|---|---|
| Date: | 2008 - 2012 |
| Title: | Targeting death pathways by siRNA-nanovectors as a novel molecular therapy for primary and metastatistic breast cancer |
| Funding Source: | Susan G. Komen Breast Cancer Foundation |
| Role: | Co-I |
| ID: | KG080889 |

| | |
|---|---|
| Date: | 2007 - 2012 |
| Title: | Mechanisms of Neural Plasticity in Neuropathic Pain |
| Funding Source: | NIH/NCI |
| Role: | Collaborator |
| ID: | 5R01GM064830 |

| | |
|---|---|
| Date: | 2006 - 2007 |
| Title: | Molecular Theranostic Engineering |
| Funding Source: | MDACC Multidisciplinary Research Program |
| Role: | PI |

| | |
|---|---|
| Date: | 2006 - 2012 |
| Title: | Zarrow Foundation Grant |
| Funding Source: | Zarrow Foundation |
| Role: | Project Leader |

| | |
|---|---|
| Date: | 2005 - 2009 |
| Title: | Novel siRNA-based Therapeutic Approaches for Ovarian Cancer |
| Funding Source: | Ovarian Cancer Research Fund |
| Role: | Project Leader |
| ID: | Program Project Development Grant |

| | |
|---|---|
| Date: | 2002 - 2007 |
| Title: | Partners for Excellence in Cancer Research |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | U54 CA096300-04 RFA-CA-02-005 |

| | |
|---|---|
| Date: | 2000 - 2005 |
| Title: | Training Grant in Cancer Immunobiology |
| Funding Source: | NIH/NCI |
| Role: | Co-I |
| ID: | T32 CA-09598 |

UT-MDA-00004625

| | |
|---|---|
| Date: | 1999 - 2004 |
| Title: | Glutathione Transferase-pi Polymorphism and Drug Resistance |
| Funding Source: | NIH |
| Role: | Co-I |
| ID: | RO1CA79644 |

| | |
|---|---|
| Date: | 1998 - 2004 |
| Title: | Bioimmunotherapy Training Grant |
| Funding Source: | NIH/NCI |
| Role: | PI |
| ID: | 1T32 CA-72321-01 |

| | |
|---|---|
| Title: | Novel Targeted Therapies for BRCA1 and BRCA2 Germ Line Mutation Positive Breast Cancer |
| Funding Source: | Knowledge GAPS |
| Role: | Co-PI |

| | |
|---|---|
| Title: | Development of targeted therapy for pancreatic cancer |
| Funding Source: | MDACC Institutional Research Grant (IRG) |
| Role: | Co-I |

| | |
|---|---|
| Title: | Development of FOXM1 Targeted Therapeutics for Triple Negative Breast Cancer |
| Funding Source: | IRG |
| Role: | Co-I |
| ID: | IRG |

| | |
|---|---|
| Title: | Therapeutic Strategies Targeting Pancreatic Cancer & Micro-environment |
| Funding Source: | Knowledge GAPS |
| Role: | PI |

**Selected Publications**

**Peer-Reviewed Articles**

1. Corvigno, S, Liu, Y, Bayraktar, E, Stur, E, Bayram, NN, Ahumada, AL, Nagaraju, S, Rodriguez-Aguayo, C, Chen, H, Vu, TC, Wen, Y, Liang, H, Zhao, L, Lee, S, **Lopez Berestein, G**, Sood, AK (https://pubmed.ncbi.nlm.nih.gov/38582949/). Enhanced plant-derived vesicles for nucleotide delivery for cancer therapy. npj Precision Oncology 8(1), 2024. e-Pub 2024. PMID: 38582949.

2. Czopik AK, McNamee EN, Vaughn V, Huang X, Bang IH, Clark T, Wang Y, Ruan W, Nguyen T, Masterson JC, Tak E, Frank S, Collins CB, Li H, Rodriguez-Aguayo C, **Lopez-Berestein G**, Gerich ME, Furuta GT, Yuan X, Sood AK, de Zoeten EF, Eltzschig HK (https://pubmed.ncbi.nlm.nih.gov/39271652/). HIF-2alpha-dependent induction of miR-29a restrains T(H)1 activity during T cell dependent colitis. Nat Commun 15(1):8042, 2024. e-Pub 2024. PMID: 39271652.

3. Joseph R, Dasari SK, Umamaheswaran S, Mangala LS, Bayraktar E, Rodriguez-Aguayo C, Wu Y, Nguyen N, Powell RT, Sobieski M, Liu Y, Kim MS, Corvigno S, Foster K, Hanjra P, Vu TC, Chowdhury MA, Amero P, Stephan C, **Lopez-Berestein G**, Westin SN, Sood AK (https://pubmed.ncbi.nlm.nih.gov/38279277/). EphA2- and HDAC-Targeted Combination Therapy in Endometrial Cancer. Int J Mol Sci 25(2), 2024. e-Pub 2024. PMID: 38279277.

4. Bayraktar R, Pichler M, Kanlikilicer P, Ivan C, Bayraktar E, Kahraman N, Aslan B, Oguztuzun S, Ulasli M, Arslan A, Calin G, **Lopez-Berestein G**, Ozpolat B (https://pubmed.ncbi.nlm.nih.gov/37921671/). Correction: MicroRNA 603 acts as a tumor suppressor and inhibits triple-negative breast cancer tumorigenesis by targeting elongation factor 2 kinase. Oncotarget 14:908-909, 2023. e-Pub 2023. PMID: 37921671.

5. Chakraborty D, Gutierrez-Chakraborty E, Rodriguez-Aguayo C, **Lopez-Berestein G**, Amero P (https://pubmed.ncbi.nlm.nih.gov/37546729/). Discovering genetic biomarkers for targeted cancer therapeutics with eXplainable AI bioRxiv, 2023. e-Pub 2023. PMID: 37546729.

6. Dragomir MP, Fuentes-Mattei E, Winkle M, Okubo K, Bayraktar R, Knutsen E, Qdaisat A, Chen M, Li Y, Shimizu M, Pang L, Liu K, Liu X, Anfossi S, Zhang H, Koch I, Tran AM, Mohapatra S, Ton A, Kaplan M, Anderson MW, Rothfuss SJ, Silasi R, Keshari RS, Ferracin M, Ivan C, Rodriguez-Aguayo C, **Lopez-Berestein G**, Georgescu C, Banerjee PP, Basar R, Li Z, Horst D, Vasilescu C, Bertilaccio MTS, Rezvani K, Sood AK (https://pubmed.ncbi.nlm.nih.gov/37261908/). Anti-miR-93-5p therapy prolongs sepsis survival by restoring the peripheral immune response. Journal of Clinical Investigation 133(14), 2023. e-Pub 2023. PMID: 37261908.

7. Liu Y, Ahumada AL, Bayraktar E, Schwartz P, Chowdhury M, Shi S, Sebastian MM, Khant H, de Val N, Bayram NN, Zhang Q, Vu TC, Jie Z, Jennings NB, Rodriguez-Aguayo C, Swain J, Stur E, Mangala LS, Wu Y, Nagaraju S, Ermias B, Li C, **Lopez-Berestein G**, Braam J, Sood AK (https://pubmed.ncbi.nlm.nih.gov/37031740/). Enhancing oral delivery of plant-derived vesicles for colitis. J Control Release 357:472-483, 2023. e-Pub 2023. PMID: 37031740.

8. LaFargue CJ, Amero P, Noh K, Mangala LS, Wen Y, Bayraktar E, Umamaheswaran S, Stur E, Dasari SK, Ivan C, Pradeep S, Yoo W, Lu C, Jennings NB, Vathipadiekal V, Hu W, Chelariu-Raicu A, Ku Z, Deng H, Xiong W, Choi HJ, Hu M, Kiyama T, Mao CA, Ali-Fehmi R, Birrer MJ, Liu J, Zhang N, **Lopez-Berestein G**, de Franciscis V, An Z, Sood AK (https://pubmed.ncbi.nlm.nih.gov/37100807/). Overcoming adaptive resistance to anti-VEGF therapy by targeting CD5L. Nat Commun 14(1):2407, 2023. e-Pub 2023. PMID: 37100807.

9. Dasari SK, Joseph R, Umamaheswaran S, Mangala LS, Bayraktar E, Rodriguez-Aguayo C, Wu Y, Nguyen N, Liu J, Chowdhury MA, Amero P, Stephan C, **Lopez-Berestein G**, Westin SN, Sood AK (https://pubmed.ncbi.nlm.nih.gov/36835335/). Combination of EphA2- and Wee1-Targeted Therapies in Endometrial Cancer. International journal of molecular sciences 24(4), 2023. e-Pub 2023. PMID: 36835335.

10. Jensen DM, Han P, Mangala LS, **Lopez-Berestein G**, Sood AK, Liu J, Kriegel AI, Usa K, Widlansky ME, Liang M (https://pubmed.ncbi.nlm.nih.gov/35965413/). Broad-acting therapeutic effects of miR-29b chitosan in hypertension and diabetic complications. Molecular Therapy 30(11):3462-3476, 2022. e-Pub 2022. PMID: 35965413.

11. Chaganty BKR, Qiu S, Lu Y, **Lopez-Berestein G**, Ozpolat B, Fan Z (https://pubmed.ncbi.nlm.nih.gov/34731283/). Redirecting host preexisting influenza A virus immunity for cancer immunotherapy. Cancer Immunology, Immunotherapy 71(7):1611-1623, 2022. e-Pub 2022. PMID: 34731283.

12. Attia YM, Salama SA, Shouman SA, Ivan C, Elsayed AM, Amero P, Rodriguez-Aguayo C, **Lopez-Berestein G** (https://pubmed.ncbi.nlm.nih.gov/35000145/). Targeting CDK7 reverses tamoxifen resistance through regulating stemness in ER+ breast cancer. Pharmacological Reports 74(2):366-378, 2022. e-Pub 2022. PMID: 35000145.

13. Wen Y, Chelariu-Raicu A, Umamaheswaran S, Nick AM, Stur E, Hanjra P, Jiang D, Jennings NB, Chen X, Corvigno S, Glassman D, **Lopez-Berestein G**, Liu J, Hung MC, Sood AK (https://pubmed.ncbi.nlm.nih.gov/35081345/). Endothelial p130cas confers resistance to anti-angiogenesis therapy. Cell Reports 38(4), 2022. e-Pub 2022. PMID: 35081345.

14. George J, Li Y, Kadamberi IP, Parashar D, Tsaih SW, Gupta P, Geethadevi A, Chen C, Ghosh C, Sun Y, Mittal S, Ramchandran R, Rui H, **Lopez-Berestein G**, Rodriguez-Aguayo C, Leone G, Rader JS, Sood AK, Dey M, Pradeep S, Chaluvally-Raghavan P (https://pubmed.ncbi.nlm.nih.gov/34731628/). RNA-binding protein FXR1 drives cMYC translation by recruiting eIF4F complex to the translation start site. Cell Reports 37(5), 2021. e-Pub 2021. PMID: 34731628.

15. Ma S, Mangala LS, Hu W, Bayaktar E, Yokoi A, Hu W, Pradeep S, Lee S, Piehowski PD, Villar-Prados A, Wu SY, McGuire MH, Lara OD, Rodriguez-Aguayo C, LaFargue CJ, Jennings NB, Rodland KD, Liu T, Kundra V, Ram PT, Ramakrishnan S, **Lopez-Berestein G**, Coleman RL, Sood AK (https://pubmed.ncbi.nlm.nih.gov/34407412/). CD63-mediated cloaking of VEGF in small extracellular vesicles contributes to anti-VEGF therapy resistance. Cell Reports 36(7):109549, 2021. e-Pub 2021. PMID: 34407412.

16. Chakraborty D, Ivan C, Amero P, Khan M, Rodriguez-Aguayo C, Basapaoglu H, **Lopez-Berestein G** (https://pubmed.ncbi.nlm.nih.gov/34298668/). Explainable Artificial Intelligence Reveals Novel Insight into Tumor Microenvironment Conditions Linked with Better Prognosis in Patients with Breast Cancer. Cancers 13(14), 2021. e-Pub 2021. PMID: 34298668.

17. Amero P, Lokesh GLR, Chaudhari RR, Cardenas-Zuniga R, Schubert T, Attia YM, Montalvo-Gonzalez E, Elsayed AM, Ivan C, Wang Z, Cristini V, Franciscis V, Zhang S, Volk DE, Mitra R, Rodriguez-Aguayo C, Sood AK, **Lopez-Berestein G** (https://pubmed.ncbi.nlm.nih.gov/33988982/). Conversion of RNA Aptamer into Modified DNA Aptamers Provides for Prolonged Stability and Enhanced Antitumor Activity. Journal of the American Chemical Society 143(20):7655-7670, 2021. e-Pub 2021. PMID: 33988982.

18. Gao C, Jin G, Forbes E, Mangala LS, Wang Y, Rodriguez-Aguayo C, Amero P, Bayraktar E, Yan Y, **Lopez-Berestein G**, Broaddus RR, Sood AK, Xue F, Zhang W (https://pubmed.ncbi.nlm.nih.gov/34065218/). Inactivating mutations of the ik gene weaken ku80/ku70-mediated dna repair and sensitize endometrial cancer to chemotherapy. Cancers 13(10), 2021. e-Pub 2021. PMID: 34065218.

19. Gorur A, Bayraktar R, Ivan C, Mokhlis HA, Bayraktar E, Kahraman N, Karamil S, Kabil NN, Kanlikilicer P, Aslan B, Tamer L, Wang Z, Cristini V, **Lopez-Berestein G**, Calin G, Ozpolat B (https://pubmed.ncbi.nlm.nih.gov/33614241/). ncRNA therapy with miRNA-22-3p suppresses the growth of triple-negative breast cancer. Molecular Therapy Nucleic Acids 23:930-943, 2021. e-Pub 2021. PMID: 33614241.

20. Siedel JH, Ring KL, Hu W, Dood RL, Wang Y, Baggerly K, Darcy KM, Conrads TP, Gallagher S, Tshiaba P, Neff C, Timms KM, Mangala LS, Westin SN, Broaddus R, **Lopez-Berestein G**, Lu KH, Coleman RL, Maxwell GL, Sood AK (https://pubmed.ncbi.nlm.nih.gov/33563487/). Clinical significance of homologous recombination deficiency score testing in endometrial Cancer. Gynecologic oncology 160(3):777-785, 2021. e-Pub 2021. PMID: 33563487.

21. Ma S, McGuire MH, Mangala LS, Lee S, Stur E, Hu W, Bayraktar E, Villar-Prados A, Ivan C, Wu SY, Yokoi A, Dasari SK, Jennings NB, Liu J, **Lopez-Berestein G**, Ram P, Sood AK (https://pubmed.ncbi.nlm.nih.gov/33567287/). Gain-of-function p53 protein transferred via small extracellular vesicles promotes conversion of fibroblasts to a cancer-associated phenotype. Cell Reports 34(6), 2021. e-Pub 2021. PMID: 33567287.

22. Elsayed AM, Bayraktar E, Amero P, Salama SA, Abdelaziz AH, Ismail RS, Zhang X, Ivan C, Sood AK, **Lopez-Berestein G**, Rodriguez-Aguayo C (https://pubmed.ncbi.nlm.nih.gov/33668685/). Prkar1b-as2 long noncoding rna promotes tumorigenesis, survival, and chemoresistance via the pi3k/akt/mtor pathway. International journal of molecular sciences 22(4):1-25, 2021. e-Pub 2021. PMID: 33668685.

23. Noh K, Bach DH, Choi HJ, Kim MS, Wu SY, Pradeep S, Ivan C, Cho MS, Bayraktar E, Rodriguez-Aguayo C, Dasari SK, Stur E, Mangala LS, **Lopez-Berestein G**, Sood AK (https://pubmed.ncbi.nlm.nih.gov/33149280/). The hidden role of paxillin. Oncogene 40(2):384-395, 2021. e-Pub 2021. PMID: 33149280.

24. Mangala LS, Rodriguez-Aguayo C, Bayraktar E, Jennings NB, **Lopez-Berestein G**, Sood AK (https://pubmed.ncbi.nlm.nih.gov/34417750/). Assessment of In Vivo siRNA Delivery in Cancer Mouse Models. Methods Mol Biol 2372:157-168, 2021. e-Pub 2021. PMID: 34417750.

25. Yang H, Mao W, Rodriguez-Aguayo C, Mangala LS, Bartholomeusz G, Iles LR, Jennings NB, Ahmed AA, Sood AK, **Lopez-Berestein G**, Lu Z, Bast RC (https://pubmed.ncbi.nlm.nih.gov/32934031/). Correction: Paclitaxel Sensitivity of Ovarian Cancer Can be Enhanced by Knocking Down Pairs of Kinases that Regulate MAP4 Phosphorylation and Microtubule Stability. Clin Cancer Res 26(18):5050, 2020. e-Pub 2020. PMID: 32934031.

26. Miyake TM, Pradeep S, Bayraktar E, Stur E, Handley KF, Wu SY, Rodriguez-Aguayo C, Lee JS, **Lopez-Berestein G**, Coleman RL, Sood AK (https://pubmed.ncbi.nlm.nih.gov/32499298/). NRG1/ERBB3 Pathway Activation Induces Acquired Resistance to XPO1 Inhibitors. Mol Cancer Ther 19(8):1727-1735, 2020. e-Pub 2020. PMID: 32499298.

27. Lara OD, Bayraktar E, Amero P, Ma S, Ivan C, Hu W, Wang Y, Mangala LS, Dutta P, Bhattacharya P, Ashizawa AT, **Lopez-Berestein G**, Rodriguez-Aguayo C, Sood AK (https://pubmed.ncbi.nlm.nih.gov/32754300/). Therapeutic efficacy of liposomal Grb2 antisense oligodeoxynucleotide (L-Grb2) in preclinical models of ovarian and uterine cancer. Oncotarget 11(29):2819-2833, 2020. e-Pub 2020. PMID: 32754300.

28. Rupaimoole R, Wu SY, Pradeep S, Ivan C, Pecot CV, Gharpure KM, Nagaraja AS, Armaiz-Pena GN, McGuire M, Zand B, Dalton HJ, Filant J, Miller JB, Lu C, Sadaoui NC, Mangala LS, Taylor M, van den Beucken T, Koch E, Rodriguez-Aguayo C, Huang L, Bar-Eli M, Wouters BG, Radovich M, Ivan M, Calin GA, Zhang W, **Lopez-Berestein G**, Sood AK (https://pubmed.ncbi.nlm.nih.gov/32493919/). Author Correction: Hypoxia-mediated downregulation of miRNA biogenesis promotes tumour progression. Nat Commun 11(1):2867, 2020. e-Pub 2020. PMID: 32493919.

29. Gray MJ, Dallas NA, Van Buren G, Xia L, Yang AD, Somcio RJ, Gaur P, Mangala LS, Vivas-Mejia PE, Fan F, Sanguino AM, Gallick GE, **Lopez-Berestein G**, Sood AK, Ellis LM (https://pubmed.ncbi.nlm.nih.gov/32366906/). Correction: Therapeutic targeting of Id2 reduces growth of human colorectal carcinoma in the murine liver. Oncogene 39(23):4619, 2020. e-Pub 2020. PMID: 32366906.

30. Krzeszinski JY, Wei W, Huynh H, Jin Z, Wang X, Chang TC, Xie XJ, He L, Mangala LS, **Lopez-Berestein G**, Sood AK, Mendell JT, Wan Y (https://pubmed.ncbi.nlm.nih.gov/32483375/). Retraction Note: miR-34a blocks osteoporosis and bone metastasis by inhibiting osteoclastogenesis and Tgif2. Nature 582(7810):134, 2020. e-Pub 2020. PMID: 32483375.

31. El-Arabey AA, Denizli M, Kanlikilicer P, Bayraktar R, Ivan C, Rashed M, Kabil N, Ozpolat B, Calin GA, Salama SA, Abd-Allah AB, Sood AK, **Lopez-Berestein G** (https://pubmed.ncbi.nlm.nih.gov/31935430/). GATA3 as a master regulator for interactions of tumor-associated macrophages with high-grade serous ovarian carcinoma. Cell Signal 68:109539, 2020. e-Pub 2020. PMID: 31935430.

UT-MDA-00004627

UT-MDA-00004628